FILED
MAY 30 2017
CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF ILLINOIS
EAST ST. LOUIS OFFICE

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF ILLINOIS

Martin Garcia, individually and on behalf of a class of similarly situated persons;
Plaintiff,
v.
Garrett, Warden and John Baldwin, Illinois Department of Corrections, Director, IDOC.

COMPLAINT
Civil Action No. 17-565-NJR

## I. JURISDICTION & VENUE

1. This is a civil action authorized by U.S.C. Section 1983 to redress the deprivation under color of state law, of rights secured by the Constitution of the United States. The court has jurisdiction under 28 U.S.C. Section 1331 and 1343 (a)(3). Plaintiff seeks upon his complaint declaratory relief pursuant to 28 U.S.C. Section 2283 & 2284 and Rule 65 of the Federal Rules of Civil Procedure.

2. The Southern District of Illinois, Seventh Circuit, is an appropriate venue under 28 U.S.C. Section 1391 (b)(2) because it is where the events giving rise to this claim occurred.

## II. PLAINTIFF

3. Plaintiff, Martin Garcia, is and was at all times mentioned herein a prisoner of the State of Illinois [Ina, Illinois] in the custody of the Big Muddy River Illinois Department of Corrections. He is currently confined in Dixon Correctional Center, Dixon, Illinois.

4. Defendant, John Baldwin is the Director / Head of Corrections Department of the state of Illinois Department of Corrections. And is legally responsible for the overall operation of the Department and each institution under its jurisdiction, including, but not limited to, Big Muddy River Correctional Center.

5. Defendant, Garrett is the Warden of Big Muddy River Correctional Ctr.,

and is legally responsible for the operation of Big Muddy River Correctional Center, and for the welfare of all the inmates in that prison.

6. Each defendant is sued individually and in their official capacity. At all times mentioned in this complaint each defendant acted under color of state law.

## III. FACTS

7. On July 11, 2016, between the hours of approximately 10:00 p.m., during Intake - Screening, and through an approximate period of 2 - calendar years, I have been subjected to neglected competent medical staff to examine and diagnose groin severe pains and the swollen of my testicles.

8. The rendering of medical services by unqualified personnel under the custodian of Warden ~~Garretttt~~- Garrett, has caused a failure to provide me access to specialist care and upon information and belief, may constitute deliberate indifference to serious medical needs.
See, Appended Exhibit A. (Medical Records)

## IV. EXHAUSTION OF LEGAL REMEDIES

9. Plaintiff Martin Garcia used the prisoner grievance procedure available at Big Muddy River Correctional Center to try and solve the problem. The facts were presented by the plaintiff, yet the defendants conspired against the plaintiff's exercised due diligence to prevent exhaustion of legal remedies by deliberately withheld the grievance over an extensive unnecessary period of time and upon addressing the issue to Clinical Services Counselors whom are responsible of ensuring that all procedure are followed., the issues have remained without any success/results vague.
See, Appended Exhibit B. (Evasive Deliberate Indifference)

## V. LEGAL CLAIMS

10. Plaintiff reallege and incorporate by reference paragraph 1 - 9 as this, Paragraph 10.

11. The defendants exhibited deliberate indifference to ongoing medical needs, unsafe conditions, violated plaintiff Martin Garcia's rights and constituted, crue and unusual punishment, a due process violation under the Eighth and Fourteenth Amendment to the United States Constitution.

12. The plaintiff has no plain, adequate or complete remedy at law to redress the wrongs described herein. Plaintiff has been and will continue to be irreparably injured by the conduct of the defendants unless this court grants the declaratory and injunctive relief which plaintiff seeks.

**INDEMNIFICATION CLAIM AGAINST**
**DEFENDANT** John Baldwin, IDOC Director

13. Plaintiff realleges each and every allegation pled in Paragraph 1 through 12 as this, Paragraph 13.

14. Pursuant to 745 ILCS 10/9-102, Defendant Acting IDOC Director John Baldwin, and the Office of the Lieutenant Governor are empower and directed to pay any tort judgment for compensatory damages as well as any associated attorney's fees and costs, for which and independently elected Illinois Department of Corrections, employees may be found for their conduct undertaken within the scope of their employment.

15. As alleged with greater particularity above, Defendant Acting IDOC Director, and the Office of the Lieutenant Governor, Illinois, is liable for any money judgment that may hereafter be entered against it's co-defendants for compensatory damages and for associated attorneys' fees and costs.

**WHEREFORE**, Plaintiff prays this Court entered judgment in his favor and against the named Defendants, joinly and severally, as follows:

A. Judgment for compensatory damages against all defendants, in the amount of $300,000.00., and to be determined at trial, by a jury of Plaintiff's peers;

B. Judgment for punitive damages against all named Defendants, in the amount of $100,000.00., to punish them for their alleged involvement, misconduct and to deter them from engaging in any similar behavior in the future, and to be determined at trial, by a jury of Plaintiff's peers;

C. Judgment in an amount equivalent to all costs of this action and for reasonable attorney fees, in accordance with 42 U.S.C. Section 1983;

D. Entry of an Order awarding to Plaintiff such further relief as this Court may deem proper or necessary.

PLAINTIFF DEMANDS TRIAL BY JURY

Dated: 5/23, 2017.

Respectfully submitted,

/s/ [signature]

Martin Garcia,
ID#: Y-14404
Dixon Correctional Center
2600 N. Brinton Avenue
Dixon, Illinois 61021

## VERIFICATION

I have read the foregoing complaint and hereby verify that the matters alleged therein are true, except as to matters alleged on **information** and belief, and, as to those, I believe them to be true. I certify under penalty of perjury that the foregoing is true and correct.

Executed at Dixon, Illinois on the year 2017.

/s/ [signature]
Martin Garcia

# MEMORANDUM

Plaintiff contends, that ("Prison officials may not take unfair advantage of the exhaustion requirement,... and a remedy becomes 'unavailable' if prison employees do not respond to a grievance properly filed or otherwise use affirmative misconduct to prevent a prisoner from exhauting"); **Dole v. Chandler**, 438 F.3d 804, 809, 812 (7th Cir. 2006); prisoner whose properly filed grievance simply vanished, and who received no instructions what to do about it, did "all that was reasonable to exhaust," **Miller v. Norris**, 247 F.3d 736, 740 (8th Cir. 2001)("We believe that a remedy that prison officials prevent a prisoner from 'utiliz[ing]' is not an 'available remedy under § 1997e(a)..."); **Miller v. Catlett**, 2010 WL 444734, *3 (S.D.Cal., Feb. 1, 2010).

Upon information and belief; Plaintiff contends, that the Eighth Amendment has been interpreted to prohibit brutality, as well as dangerous or overly restrictive conditions, and that the Eighth Amendment is probably violated when it is not applied in an effort to maintain or restore discipline, but is used instead to mischievously cause harm ... where a prison official is responsible for unnecessary and wanton infliction of pain, the Eighth Amendment probably has been violated.

Furthermore, The Eighth Amendment forbids exposure of prisoners to conditions that pose "an unreasonable risk of serious damage to [their] future health." **Helling v. McKinney**, 509 U.S. 25, 33 - 35, 113 S. Ct. 2475 (1995).

The Eighth Amendment prohibits the "unnecessary and wanton infliction of pain," **Estelle v. Gamble**, 429 U.S. at 104. and many decisions - especially recent ones - have emphasized pain in determining what needs are serious. **Hayes v. Snyder**, 546 F.3d 516, 523 (7th Cir. 2008) (holding that objective evidence of pain is not necessary; self - reporting may be the only evidence); **Blackmore v. Kalamazoo County**, 390 F.3d 890, 899 - 900 (6th Cir. 2004).

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF ILLINOIS

AFFIDAVIT PURSUANT TO
725 ILCS 5/114-4(a).

I, Martin Garcia, the undersigned petitioner, state on Oath, deposes and says that he has read the foregoing Civil Action Cause - Complaint, signed by him pursuant to Fed.R.Civ.P.11, and that he knows the contents thereof, and that said is true in substance and in fact.

/s/ ______________________

Martin Garcia,
ID#: Y-14404
Dixon Corr. Ctr.,
2600 N. Brinton Avenue
Dixon, IL 61021

APPENDED EXHIBIT A.

ILLINOIS DEPARTMENT OF CORRECTIONS

Y14404 GARCIA, MARTIN
DOB:
Race: Hispanic Sex: Male
6/27/2016 9:38:00 AM

Transferring Facility: ______ Center

Offender

ID#:

Date: 7/11/16 Time: ______ ☐ a.m. ☐ p.m.

**Transfer Screening** (completed by transferring facility health care staff): ☐ HIV Test & Counseling Offered (only transfers to ATC, parole, release or discharge)

Allergies: NKDA Food Handler Approved:

Current / Acute Conditions / Problems: Ø

Chronic Conditions / Problems:

**Current Medications** (name, dosage, frequency, and duration):

Acute Short-term: Dubucaine ointment prn

Chronic Long-term: Ø

Chronic Psychotropic:

**Current Treatments:** Ø

**Therapeutic Diets:** Ø

**Follow-Up Care:** RHC

**Chronic Clinics:** Ø

**Specialty Referrals:** Ø

**Significant Medical History:** Ext. hemorrhoids

**Physical Disabilities / Limitations:** Ø

**Assistive Devices / Prosthetics:** ☐ Glasses ☐ Dentures

**Mental Health Issues:** ☐ Hx Suicide Attempt: Date: / / ☐ Hx Psych Med ☐ Hx MPC / STC **Substance Abuse:** ☒ Alcohol ☒ Drugs

**R & C Use Only:** ☐ LAB ☐ EKG ☐ CXR ☐ Dental ☐ MEDS ☐ MH ☐ Other: ☐ Packet Complete

D. Morris RN — D. Morris RN — 7/11/16
Print Name and Title — Signature — Date

**Reception Screening** (completed by receiving facility health care staff):

Facility: BMRCC Date: 7/11/16 Time: 10:00 ☐ a.m. ☒ p.m.

**Subjective:**

Current Complaint: Groin pain (B) et (L) back pain.

Current Medications/Treatment: see above

**Assessment:** INTAKE SCREENING

**Objective:**

Physical Appearance/Behavior: A+O×3. Ø skin probs. Ø metal in body. Ø assistive devices.

Deformities: Acute/Chronic: Ø

T: 99 P: 63 R: 18 B/P: 119/74

**Plan:** Disposition:

☒ Health Information Given ☐ Emergency Referral:

☒ Sick Call: Urgent / (Routine)

☐ Medication Evaluation ☐ Therapeutic Diet ☐ Special Housing ☐ Chronic Clinics

☐ Work / Program Limitation ☐ Specialty Referrals ☐ Other (specify):

☐ Infirmary Placement:

☐ HIV Test & Counseling Offered (only transfers from R&C)

☐ Other (specify):

T. Sandstrom RN — T. Sandstrom RN — 7/11/16
Printed Name and Title — Signature — Date

**For Adult Transition Center transfers only:**

I understand that medical and dental care are my responsibility while I am housed in a transition center. I also understand that if I am in need of health care and I cannot afford to pay for it, I may be transferred back into a facility within the Department that can provide my medical, mental health, or dental needs.

Offender's Signature — Date — Time ☐ a.m. ☐ p.m.

Distribution: Offender's Medical Record; Transferring Facility; Receiving Facility

DOC 0090 (Rev. 1/2006)

ILLINOIS DEPARTMENT OF CORRECTIONS

# Offender Outpatient Progress Notes

## Big Muddy River Correctional Center

Offender Information:

GARCIA (Last Name) MARTIN (First Name) ___ (MI) ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 10:00pm 7-11-16 | **RN/LPN Nurse Note: Intake Interview** Orientation interview complete. | |
| | May also refer to Health Status Transfer Summary (Reception Screening). S: | P: Circle appropriate plans intervention provided: |
| | Vision impairment issues: ∅ Contacts: Wire Frame Tinted Non-state issued eyeglasses: | (1.) Health Care Services and education reviewed (Includes education on Sexual Assault Prevention & Intervention). |
| | Any open lesions wounds rashes YES (NO) Describe: | 2. HIV Education Information reviewed and provided. 3. Orientation HIV counseling & testing form completed, if not completed at R&C. |
| | Any flu-like symptoms within last 7 days: YES (NO) Describe symptoms: | 4. Evaluation of Suicide Potential, DOC 0379 completed. 5. Mental Health Screening, DOC 0372 completed. |
| | Close contact with anyone with flu-like symptoms within the last 7 days: YES (NO) Exposure or evidence of crabs, lice, or scabies: YES (NO) | (Note: The DOC 0379 and DOC 0372 only need to be completed by nursing when no mental health professional will be on site within 48 hours of offender's arrival.) |
| | ADA accommodations: Hearing aids: Yes (No) R____ L____ | 6. Hepatitis C Antibody lab drawn at R and C: (Yes) No |
| | Wheelchair: Yes (No) If yes Long distant or perm. | (7.) Offender Medical Problem List, DOC 0088 updated if needed based upon Intake Interview: |
| | O: For current medications treatment, review HSTS, DOC0090 & medical record. See HSTS for vital signs. | **Referrals or intervention initiated based upon Intake Interview (include emergency referrals, infirmary placements, sick call with reasons):** |
| | Current Complaints: | Psych Referral: Yes (No) |
| | | Optometry Referral: Yes (No) |
| | | Infirmary placement: Yes (No) |
| | | SDP Referral: Yes No unknown |
| | A: Orientation Intake Interview: | |
| | | |
| | A: Orientation Intake Interview: D. Landsucombe [signature] | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

Offender Outpatient Progress Notes

Big Muddy River Correctional Center

Offender Information

GARCIA MARTIN ID#: Y14404

Date/Time | Subjective Objective Assessment | Plan

10:00p 7-11-16

RN LPN Nurse Note: Chart Review

Transfer New Intake with the following medical problems:

HTN no

Hyperlipidemia no

Asthma no

Diabetes no

Seizures no

PPD no

HR no

Hepatitis C no

General Med no

MISC Drugs –
Coumadin Digoxin

Chart Review [signature]

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

BMRCC

STA

Offender Inform

Y14404 GARCIA, MARTIN
DOB:
Race: Hispanic Sex: Male
6/27/2016 9:38:00 AM

Last Name ______ First Name ______ MI ______ ID#: ______

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 7/12/16 845AM | LPN NOTE | P: Placed on lpn NSC |
| | S: "I've been having groin pain and my testicles hurt too. It hurts when I'm working out but it hurts too when I'm laying in bed." | |
| | O: Placed a kite for lower abdominal and groin pain. Unable to assess in housing unit due to the area of the issue. | |
| | A: NSC | T Russell LPN |
| | | |
| | | |
| | | |
| | | |
| | | |

ILLINOIS DEPARTMENT OF CORRECTIONS

BMRCC

**Offender Outpatient Progress Notes**

~~STATEVILLE~~ NRC Center

**Offender Information:**

Last Name ____ First Name ____ MI ____ ID#: ____

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

*Printed on Recycled Paper*

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

Big Muddy River Correctional Center

**Hemorrhoids**

Offender Information:

Garcia (Last Name) Martin (First Name) MI ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 7/14/16 125p | S) - Any past hx of hemorrhoids or constipation<br>yes | P) MD Referral<br>- Temp greater than 101° |
| | - Duration of current symptoms<br>intermittent | - Severe pain |
| | - Bleeding / blood in stool<br>no | - Severe engorgement or distention<br>- Strangulated / prolapsed hemorrhoid |
| | - Itching<br>sometimes | - Trauma |
| | - Rectal pain<br>no | - If unresponsive to treatment after 2 weeks<br>No MD Referral |
| | - Protrusion from the rectum<br>no | - Hemorrhoid cream, use topically tid PRN X 7-10 days |
| | - Bowel habits<br>daily BM | - If constipation exists, follow constipation protocol |
| | - Recent changes<br>no | - Warm sitz bath or shower for irritation of purities |
| | - Any recent trauma<br>no | Patient teaching<br>- Perianal area should be cleaned with soap and water daily |
| | O) T 98.5 P 67 R 16 BP 111/72 Wt 148 | - Instruct on medication usage |
| | - Visual inspection of anal area<br>ø hemorrhoids noted to anal area | - Increase fluid and fiber in diet (Veg., fruits, cereal) |
| | - Bleeding around anal area If so how much<br>none noted | - After acute period, increase physical activity to prevent constipation |
| | - Signs of trauma<br>none noted | - Avoid straining |
| | | Follow-Up<br>- Return to sick call if symptoms persist or worsen after 2 weeks |
| | | Nurse Signature [signature] |
| | A) Alteration of comfort | Payment voucher YES NO |

URSE

FILL HEMORRHOIDAL OINTMENT
51317052 BIG MUDDY, STOCK
03/25/15 12/04/15 03/23/16

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

Printed on Recycled Paper

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

_______________ Center

Offender Information:

_______________ Last Name _______________ First Name ____ MI ID#: __________

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

*Printed on Recycled Paper*

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

Big Muddy River Correctional Center

**Urinary Tract Infection**

Offender Information: Garcia (Last Name) Martin (First Name) MI ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 7/14/16 125p | S) - What are your symptoms low back pain b/lat lower quadrant pain | P) MD Referral - Abnormal vital signs, abdominal distention, difficulty in voiding, Hematuria is present, back pain, symptoms present more than 36 hours, abnormal findings on urine dipstick |
| | - Pain scale 1-10 8½/10 c̄ palpation b/lat lower quads | |
| | - What color is the urine straw colored | - Refer to MD for suspected Gonorrhea, Chlamydia, or Syphilis |
| | - Any unusual odor to the urine no | NO MD Referral |
| | - Date of LMP N/A | ✓ - Advise to drink at least 8 glasses of water daily |
| | - Any past urological procedure none | (circled) - Acetaminophen 325 mg, 1-2 tablets tid PRN X 3 days (18 tabs) OR |
| | - Any know urological anomalies no | - Ibuprofen 200 mg, 1-2 tablets tid with meals PRN X 3 Days (18 tabs) |
| | - Diabetic no Immunocompromised no | - Call MD if further orders are needed |
| ACETAMINOPHEN 325MG TAE 51987881 BIG MUDDY, STOCK 04/12/16 06/13/16 04/11/17 | - Medications none | (circled) Patient Teaching |
| | | ✓ Advise to drink at least 8 glasses of water daily |
| | - Allergies none - Frequency of urination frequentlay | ✓ Taken medications as ordered |
| | O) 98⁵ P 107 R 16 BP 111/72 WT 148 | ✓ Good hygiene |
| | | ✓ When wiping, wipe from front to back for females |
| | - General appearance / distress none noted | (circled) Follow-Up |
| | - Discharge / burning / rash none | ✓ - Return to sick call if symptoms worsen or fail to improve within 48 hours |
| | - Examine Abdomen for distention non distended | |
| | - Obtain a urine specimen and perform a dip-stick examination | Nurse Signature [signature] |
| | A) R/O Urinary Tract Infection | Payment voucher (YES) NO |

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

Big Muddy River Correctional Center

Offender Information:

Last Name First Name MI ID#:

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002 (Replaces DC 7147)

Printed on Recycled Paper

ILLINOIS DEPARTMENT OF CORRECTIONS

Offender Outpatient Progress Notes

Big Muddy River Correctional Center

Abdominal Pain

Offender Information: Garcia (Last Name) Martin (First Name) ___ (MI) ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 7/14/16 125p | S) -What medications do you take? none | P) Call MD to consider ER referral and/ or additional orders if: |
| | | - Over 65 years of age |
| | - H/O condition causing abdominal pain? none | - If the patient is on NSAID, blood thinner, steroid, or Narcotic medication |
| | - Onset, duration and location of the pain? year and a half ago | - If the patient has co-existing abdominal conditions (Chron's disease, pancreatitis, prior bowel Obstruction, etc. |
| | - Did any trauma occur? no | - Immun-compromised status (HIV, or chemotherapy, etc.) |
| | - Describe the pain (i.e., burning, aching, knife-like, cramping, etc.) stabbing pain | - Temperature greater than 100F, - Pulse greater than 100, |
| | - Last BM? today | - Respirations greater than 20 or - BP less than 100/60. |
| | - Any blood or black, tarry stool noticed? no | - Pale or clammy skin |
| | - Is any bleeding present? no | - Severe, localized or generalized pain |
| | - Is there any (If yes, refer to these protocols as well) ~~nausea,~~ ~~vomiting,~~ ~~diarrhea,~~ ~~constipation~~ | - Presence of ~~symptoms indicating non-abdominal~~ source of pain (genitourinary symptoms, chest pain, SOB, back pain, e.g.) |
| | - Any urinary discomfort, frequency or hesitancy? pain c̄ urination | - Blood in stool |
| | - Any penile or vaginal discharge? no | - Black or tarry stool |
| | - Any chest pain, SOB, back pain, weakness? | - Persistent vomiting |
| | - Is the pain related to food intake? no | - Abdominal firmness, rigidity, discoloration or distention |
| | - Do you have any allergies to medication? no | - Absent bowel sounds |
| | - If female, is the female pregnant? N/A | OVER |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002 (Replaces DC 7147)

Printed on Recycled Paper

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

Big Muddy River Correctional Center

Abdominal Pain (Cont.)

Offender Information:
Garcia (Last Name) Martin (First Name) MI ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 7/14/16 1250 | O) 98.5 P 107 R 16 BP 111/72 WT 148 | - RLQ pain |
| | - General appearance | - Pain present > 24 hours or pain that continues despite treatment protocol implementation |
| | ~~paleness~~ ~~diaphoresis~~ ~~expressions of pain~~ | |
| | ~~unable to stand erect~~ ~~fetal position~~ | - Any other clinical sign or symptom worrisome to the nurse |
| | - Appearance of abdomen | - If vital signs are WNL, pain is minimal and there is no nausea or vomiting. |
| | Scaphoid obese distended bruised<br>stomach non-distended | |
| | - Listen to bowel sounds<br>active all quads | - Consider antacid tab. 1 chewable tablet q.i.d. PRN, one hour after meals and at H.S. for 3 days (12 tablets) |
| | - Pain elicited by gentle abdominal palpation, rebound tenderness<br>tender b/lat lower quads | |
| | - Check abdomen for distention, rigidity, guarding<br>abdomen soft | **Patient Teaching:** |
| | tender b/lat lower | - Eat properly and drink plenty of fluids |
| | quads ∅ distention | - Avoid fatty foods, snack foods and NSAID's for three days |
| | c̄ low back pain | - Return to sick call if symptoms persist or worsen |
| | | |
| | | |
| | | |
| | | Nurse Signature<br>Denise Hagan |
| | A) Alteration of Comfort / c/o Abdominal Discomfort | Payment voucher YES NO |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

*Printed on Recycled Paper*

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:

| Last Name | First Name | MI | ID#: |
|---|---|---|---|
| Garcia | Martin | | Y14404 |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 7-18-16 | MD SICK CALL | |
| [illegible] | T 98.5 P 68 RR 16<br>B/P 122/70 WT 144 | |
| | [illegible] | [illegible] CBC |
| | [illegible] | Sed Rate |
| | [illegible] | 7/20/16 Cmp |
| | [illegible] | TSH |
| | [illegible] | UA |
| | | CCMS |
| | [illegible] | |
| | [illegible] | [illegible] |
| | [illegible] | 8-1-16 1-2 [illegible] |
| | [illegible] | [illegible] |
| | O) VSS [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | [signature] 7/18/16 |

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:

| Last Name | First Name | MI | ID#: |
| --- | --- | --- | --- |
| [illegible] | [illegible] | | [illegible] |

| Date/Time | Subjective, Objective, Assessment | Plans |
| --- | --- | --- |
| 7/18/16 | [illegible] | |
| [illegible] | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:

Garcia (Last Name) Martin (First Name) MI ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 8-1-16 | MD SICK CALL | |
| [illegible] | T 96.6 P 72 RR 14 | |
| | B/P 120/67 WT 146 | |
| | S) 22 y/o [illegible] | |
| | [illegible] | P [illegible] 3 months |
| | [illegible] | CBC |
| | [illegible] | CMP |
| | [illegible] | TSH |
| | [illegible] | [illegible] |
| | [illegible] | 3 months |
| | [illegible] | [illegible] |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | [illegible signature] |

[illegible]

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:

| Last Name | First Name | MI | ID#: |
|---|---|---|---|
| [illegible] | [illegible] | | X14404 |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 8-11-16 | [illegible] | [signature] |
| 2w | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | | |
| | [illegible] | |
| | [illegible] | |
| | wt 144 | |
| | | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

Printed on Recycled Paper

University of Illinois Medical Center
Reference Laboratory

840 South Wood Street
Room 170 (M/C 750)
Chicago, Illinois 60612
(877) 367-5227
Frederick Behm, M.D., Director

**patient**
Garcia, Martin Y14404
22 Y (01/31/1994)
SEX: M
MR #: 14404
ACCOUNT #: 0000000000242

**report**
Accession: W42172

Collected: 07/20/2016 03:00:00
Received: 07/20/2016 23:30:00
Reported: 07/21/2016 00:55:30

**practice**
Client: IDOC / Big Muddy River Correctional Center
251 N Illinois Highway 37, PO Box 1000
Ina, IL 62846
Location Code: A242
Ordering Provider: Larson, Dennis P

| DIAGNOSTIC PROCEDURE | RESULTS IN RANGE | RESULTS OUT OF RANGE | UNITS | REFERENCE RANGE |
|---|---|---|---|---|
| **Chemistry** | | | | |
| **COMP METABOLIC PANEL** | | | | |
| GLUCOSE | 95 | | MG/DL | 65-110 |
| BLOOD UREA NITROGEN | 8 | | MG/DL | 6-20 |
| POTASSIUM | 3.5 | | MMOL/L | 3.5-5.3 |
| BUN/CREAT RATIO | | **9.2 L** | | 12-20 |
| SODIUM | 138 | | MMOL/L | 135-145 |
| CREATININE | 0.87 | | MG/DL | 0.50-1.50 |
| CHLORIDE | 108 | | MMOL/L | 98-108 |
| CO2 CONTENT | 25 | | MMOL/L | 24-32 |
| ANION GAP | 5 | | MMOL/L | 3-11 |
| CALCIUM | 9.1 | | MG/DL | 8.6-10.6 |
| TOTAL PROTEIN | 6.2 | | G/DL | 6.0-8.0 |
| ALBUMIN | 4.3 | | GM/DL | 3.4-5.0 |
| BILIRUBIN,TOTAL | 0.1 | | MG/DL | 0-1.2 |
| ALK PHOS | 68 | | U/L | 40-125 |
| AST | | **54 H** | U/L | 10-40 |
| ALT | 24 | | U/L | 10-50 |
| **TSH** | | | | |
| TSH | | **4.02 H** | MCIU/ML | 0.35-4.0 |
| **Hematology** | | | | |
| **BLOOD COUNT (NO DIFF)** | | | | |
| WBC | 7.3 | | K/UL | 3.9-12.0 |
| RBC | 4.90 | | M/UL | 4.00-6.10 |
| HGB | 13.8 | | GM/DL | 13.2-18.0 |
| HCT | 41.1 | | % | 38.0-55.0 |
| MCV | 83.9 | | FL | 80.0-99.0 |
| MCH | 28.1 | | PG | 26.0-35.0 |
| MCHC | 33.5 | | GM/DL | 32.0-37.0 |
| RDW | 13.1 | | % | 11.6-15.0 |
| PLT | | **149 L** | K/UL | 150-450 |
| MPV | | **11.5 H** | FL | 6.5-11.0 |
| **AUTO DIFF** | | | | |
| METHOD | AUTOMATED DIFF | | | |
| % NEUTROPHIL | 42.4 | | % | |
| % LYMPHOCYTE | 47.8 | | % | |
| % MONOCYTE | 6.4 | | % | |
| % EOSINOPHIL | 2.8 | | % | |

8/16

University of Illinois Medical Center
Reference Laboratory

840 South Wood Street
Room 170 (M/C 750)
Chicago, Illinois 60612
(877) 367-5227
Frederick Behm, M.D., Director

**patient**
Garcia, Martin Y14404
22 Y (01/31/1994)
SEX: M
MR #: 14404
ACCOUNT #: 0000000000242

**report**
Accession: W42172

Collected: 07/20/2016 03:00:00
Received: 07/20/2016 23:30:00
Reported: 07/21/2016 00:55:30

**practice**
Client: IDOC / Big Muddy River Correctional Center
251 N Illinois Highway 37, PO Box 1000
Ina, IL 62846
Location Code: A242
Ordering Provider: Larson, Dennis P

| DIAGNOSTIC PROCEDURE | RESULTS IN RANGE | RESULTS OUT OF RANGE | UNITS | REFERENCE RANGE |
|---|---|---|---|---|
| % BASOPHIL | 0.6 | | % | |
| NEUTROPHIL | 3.1 | | K/UL | 1.3-7.5 |
| LYMPHOCYTE | 3.5 | | K/UL | 1.3-4.2 |
| MONOCYTE | 0.5 | | K/UL | 0.2-1.0 |
| EOSINOPHIL | 0.2 | | K/UL | 0.0-0.5 |
| BASOPHIL | 0.0 | | K/UL | 0.0-0.15 |
| **SED RATE** | | | | |
| SED RATE | 5 | | MM/HR | 0-10 |
| **URINALYSIS** | | | | |
| URINE COLOR | YELLOW | | | |
| URINE CLARITY | HAZY | | | |
| URINE SP GRAV | 1.015 | | | 1.003-1.035 |
| URINE PH | 7.5 | | | 5.0-8.0 |
| URINE PROTEIN | NEGATIVE | | MG/DL | NEG |
| URINE GLUCOSE | NEGATIVE | | MG/DL | NEG |
| URINE KETONES | NEGATIVE | | MG/DL | NEG |
| URINE BILIRUB | NEGATIVE | | | NEG |
| NITRITE | NEGATIVE | | | NEG |
| UROBILINOGEN | NORMAL | | EU/DL | 0.1-1 |
| URINE BLOOD | NEGATIVE | | | NEG |
| URINE RBC'S | NONE SEEN | | /HPF | 0-2 |
| URINE WBC'S | NONE SEEN | | /HPF | 0-5 |
| BACTERIA | | RARE * | | NONE |
| LEUK ESTERASE | NEGATIVE | | | NEG |

*Reviewed by:*

## Offender Outpatient Progress Notes

Big Muddy River Correctional Center

**Fracture, Dislocation, Sprains**

Offender Information:
Garcia (Last Name) Martin (First Name) ___ (MI) ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 8.17.16 | S) - When did the injury occur<br>3 days | P) Refer to MD |
| 905 A | - How did it happen<br>Stubbed it going up the stairs | - Any deformity, severe pain or swelling, discoloration, limited motion, lack of warmth to touch, pulses diminished or absent (symptoms of impaired circulation) |
| | - Any restriction in range of motion?<br>no | No MD Referral |
| | - Pain scale 1 -10<br>6-7 | - Cold pack PRN for 24 hrs |
| | O) T 97.1 P 85 R 16 BP 112/78 WT 152 | ✓ - Splint and elevate extremity |
| | - Inspection for anatomical alignment<br>Aligned | ✓ - Discuss management of injury with MD On-call if necessary |
| | - Presence of swelling<br>Ø | - Tylenol 325 mg 1-2 tabs qid PRN for 3 days (18 tabs)<br>OR<br>✓ - Ibuprofen 200 mg 1-2 tabs qid for 3 days (18 tabs) |
| | - Presence of discoloration<br>Ø | - Use Ibuprofen first |
| | - Skin integrity<br>Intact | ✓ Patient Teaching<br>✓ - Medication use |
| | - Check for circulatory integrity<br>Strong | ✓ - Application of cold |
| | - Capillary refill<br>Brisk | N/A - No weight bearing, elevation<br>N/A - Crutch walking if applicable |
| | - Distil pulses<br>⊕ | ✓ - Safety measures |
| | - Assess for active ROM<br>⊕ Rom | ✓ - Importance of follow up<br>Follow-Up: |
| | s/p H/o Toe Fx before of | ✓ Return to sick call for increased pain, numbness or skin color changes. |
| | Same (R) Great Toe | Nurse Signature<br>CCapporn |
| | A) R/O Skeletal Injury | Payment voucher (YES) NO |

Distribution: Offender's Medical Record

Printed on

IBUPROFEN 200MG TAB
51961639 BIG MUDDY, STOCK
03/26/16 06/24/16 03/25/17

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

Big Muddy River Correctional Center

Offender Information:

Last Name ______ First Name ______ MI ______ ID#: ______

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

**Offender Outpatient Progress Notes**

**Big Muddy River Correctional Center**

**Fracture, Dislocation, Sprains**

Offender Information: Y14404.

Garcia (Last Name) Martin (First Name) MI iD#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 8-28-16. | **S)** - When did the injury occur<br>8-27-16 NKDA | **P) Refer to MD** |
| 11:40Am | - How did it happen<br>dropped wt on finger | - Any deformity, severe pain or swelling, discoloration, limited motion, lack of warmth to touch, pulses diminished or absent (symptoms of impaired |
| | - Any restriction in range of motion?<br>Yes | circulation)<br>**No MD Referral** |
| | - Pain scale 1 -10<br>8 | - Cold pack PRN for 24 hrs ✓ |
| | **O)**<br>T 98.1 - P 56 R 20 - BP 114/63 WT 148. | - Splint and elevate extremity ✓ |
| | - Inspection for anatomical alignment<br>Crooked | - Discuss management of injury with MD On-call if necessary |
| | - Presence of swelling<br>Yes | - Tylenol 325 mg 1-2 tabs qid PRN for 3 days (18 tabs)<br>OR<br>Ibuprofen 200 mg 1-2 tabs qid for 3 days (18 tabs) |
| | - Presence of discoloration<br>Yes | Use Ibuprofen first ✓ |
| | - Skin integrity<br>WNL | **Patient Teaching**<br>- Medication use ✓ |
| | - Check for circulatory integrity<br>WNL | - Application of cold ✓ |
| IBUPROFEN 200MG TAB 51961639 BIG MUDDY, STOC 03/26/16 08/22/16 03/26/17 | - Capillary refill<br>< 3 secs. | - No weight bearing, elevation<br>- Crutch walking if applicable |
| | - Distil pulses<br>= 1 Strong | - Safety measures ✓ |
| | - Assess for active ROM<br>Yes | - Importance of follow up<br>**Follow-Up:** |
| | | Return to sick call for increased pain, numbness or skin color changes. ✓ |
| | | Nurse Signature J. Stoz LPN |
| | **A) R/O Skeletal Injury** | Payment voucher (YES) NO |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002 (Replaces DC 7147)

*Printed on Recycled Paper*

ILLINOIS DEPARTMENT OF CORRECTIONS

# Offender Outpatient Progress Notes

Big Muddy River Correctional Center

Offender Information:

Last Name ______ First Name ______ MI ______ ID#: ______

| Date/Time | Subjective, Objective, Assessment | Plans |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

**Offender Information:**

Garcia (Last Name) Martin (First Name) ___ (MI) ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | PA Note ~~PA Sick Call~~ | |
| 8/30/16 10:55 | T 98.2 P 63 RR 16 | P: (R) X-ray: (L) Hand |
| | B/P 113/68 WT 148 | (2) Avoid any aggravating activity |
| | S: Nursing referral from 8/28/16 – pt. reports (L) Index finger pain – "I dropped a wt. on it" | (3) Ibuprofen 400 mg po Q 8° prn x one month |
| | (R) Hand dominant – ∅ hx past injury or surgery | (4) F/U c̄ Radiology Report and prn |
| | NKDA – | |
| | O: gen: A/Ox3 – NAD | |
| | lung: CTAB/L | |
| | CV: Reg rate S1, S2 | |
| | Extrem: (L) UE: (L) Hand | |
| | Digit #2 – mildly tender PIP joint c̄ and ↓ flexion – strength 5/5 – NV intact | |

ductility attested

A: (L) Hand Digit #2 PIP joint pain / injury

[signature] PA-C

[signature] RN

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

*Printed on Recycled Paper*

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

**Offender Information:**

| Last Name | First Name | MI | ID#: |
|---|---|---|---|
| Garcia | Martin | | Y14404 |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 9-6-16 | Radiology Note | |
| 0810A | O) Xray L Hand uend | P) Xray done |
| | | [signature] RTRL |
| | | |

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:
Garcia (Last Name) Martin (First Name) MI ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 9/13/16 | PA Note | P: (1) Discussed Radiology |
| | ~~PA Sick Call~~ | |
| 16:05 | [illegible] 98.5 P 62 RR 16 | Report results c̄ IP. |
| | [illegible] 125/68 WT 255 | (See report) |
| | S: on line for radiology | No Acute Bony Abnormality |
| | report results | (2) Avoid any aggravating |
| | O: X-ray (L) Hand: 9/6/16 | activity |
| | (see report) | (3) F/U prn |
| | Ø fracture / significant soft tissue change | |
| | Impression: No Acute Bony | |
| | Abnormality | |
| | A: (L) Hand Radiology Report: | |
| | Impression – Ø Acute | PAC |
| | Bony Abnormality | Obara PAC |
| | | |
| | | |
| | | |

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

**Offender Information:**

__________ Last Name __________ First Name ____ MI ID#: __________

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

*Printed on Recycled Paper*

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

Big Muddy River Correctional Center

**Offender Information:**

Garcia (Last Name) Martin (First Name) ____ (MI) ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 10/25/16 | **PLEASE RESPOND TO EACH QUESTION WITH YES OR NO** | |
| 830pm | HAVE YOU EVER HAD AN ALLERGIC REACTION TO FLU VACCINE? | Yes_____ No_____ |
| | Do you have a history of Guillian_Garre Syndrome: (illness associated with swine flu in 1976 characterized by fever, nerve damage, and muscle weakness)? | Yes_____ No_____ |
| | Are you allergic to Thirmerosal (a mercury-based preservative)? | Yes_____ No_____ |
| | Are you allergic to Latex? | Yes_____ No_____ |
| | Do you feel ill today or do you have a fever? | Yes_____ No_____ |
| | Are you currently taking an Antibiotic for infection? | Yes_____ No_____ |
| | Are you allergic to eggs? | Yes_____ No_____ |
| | _____ I consent to have the vaccine Signature______________ Date________ | |
| | ✓ I refuse a flu vaccine at this time Signature [signature] Date 10-25-16 | |
| | | |
| | **FOR CLINIC USE ONLY** | |
| | Manufacturer: Afluria Lot# 13149211A | |
| | Expiration Date: June 09, 2017 | |
| | Site Injection _____ Right_____ Left Deltoid______ Other_______ | |
| | Signature and Title of Vaccine Administrator: [signature] | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

*Printed on Recycled Paper*

ILLINOIS DEPARTMENT OF CORRECTIONS

# Offender Outpatient Progress Notes

______________________ Center

**Offender Information:**

| Last Name | First Name | MI | ID#: |
|---|---|---|---|
| | | | |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

Printed on Recycled Paper

Big Muddy River Correctional Center
251 N. Illinois Highway 37
P.O. Box 1000
Ina, IL 62846

**University of Illinois Medical Center**
**Reference Laboratory**
840 South Wood Street,
Room 170 (M/C 750)
Chicago, Illinois 60612
Frederick Behm,MD Director

| PATIENT NAME | PATIENT ID | DOB | SEX | STATUS | DESTINATION |
|---|---|---|---|---|---|
| **GARCIA, MARTIN Y14404** | **A242-14404** | **01/31/1994** | **M** | **Final** | D242 |

| PHYSICIAN | COLLECT DATE & TIME | DATE OF SERVICE | PRINTED ON | PAGE |
|---|---|---|---|---|
| **LARSON, DENNIS P** | **11/01/2016 03:00** | **11/01/2016 23:30** | **11/02/2016 08:01** | **1** |

| REQUISITION NO. | PT.LAB NO. | LAB REF NO. |
|---|---|---|
| **A242.9783** | | |

FASTING: U

COMMENTS: T7249:BC , CH12, DF, TSH

| Diagnostic Procedure | Result: In Range | Result: Out of Range | Units | Reference Range |
|---|---|---|---|---|
| COMP METABOLIC PANEL | | | | |
| BLOOD UREA NITROGEN | 13 | | MG/DL | 6-20 |
| SODIUM | 138 | | MMOL/L | 135-145 |
| POTASSIUM | 4.0 | | MMOL/L | 3.5-5.3 |
| CHLORIDE | 106 | | MMOL/L | 98-108 |
| GLUCOSE | 80 | | MG/DL | 65-110 |
| CREATININE | 1.02 | | MG/DL | 0.50-1.50 |
| CALCIUM | 9.2 | | MG/DL | 8.6-10.6 |
| TOTAL PROTEIN | 6.7 | | G/DL | 6.0-8.0 |
| ALBUMIN | 4.4 | | GM/DL | 3.4-5.0 |
| BILIRUBIN,TOTAL | 0.6 | | MG/DL | 0-1.2 |
| ALK PHOS | 73 | | U/L | 40-125 |
| AST | 33 | | U/L | 10-40 |
| CO2 CONTENT | 28 | | MMOL/L | 24-32 |
| ANION GAP | 4 | | MMOL/L | 3-11 |
| ALT | 22 | | U/L | 10-50 |
| BUN/CREAT RATIO | 12.7 | | | 12-20 |
| TSH | 2.72 | | MCIU/ML | 0.35-4.0 |
| BLOOD COUNT | | | | |
| WBC | 8.3 | | K/UL | 3.9-12.0 |
| RBC | 5.42 | | M/UL | 4.00-6.10 |
| HGB | 14.9 | | GM/DL | 13.2-18.0 |
| HCT | 45.2 | | % | 38.0-55.0 |
| MCV | 83.3 | | FL | 80.0-99.0 |
| MCH | 27.5 | | PG | 26.0-35.0 |
| MCHC | 33.0 | | GM/DL | 32.0-37.0 |
| RDW | 12.8 | | % | 11.6-15.0 |
| PLT | 157 | | K/UL | 150-450 |
| MPV | 10.1 | | FL | 6.5-11.0 |
| DIFFERENTIAL | | | | |
| METHOD | AUTOMATED DIFF | | | |
| % NEUTROPHIL | 43.4 | | % | |
| % LYMPHOCYTE | 43.6 | | % | |
| % MONOCYTE | 6.4 | | % | |
| % EOSINOPHIL | 5.8 | | % | |
| % BASOPHIL | 0.8 | | % | |
| NEUTROPHIL | 3.6 | | K/UL | 1.3-7.5 |
| LYMPHOCYTE | 3.6 | | K/UL | 1.3-4.2 |
| MONOCYTE | 0.5 | | K/UL | 0.2-1.0 |
| EOSINOPHIL | 0.5 | | K/UL | 0.0-0.5 |
| BASOPHIL | 0.1 | | K/UL | 0.0-0.15 |

End of Report

11/2/16

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:

Garcia (Last Name) Martin (First Name) ___ (MI) ID#: 414404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 11/25/16 | RN note | P) Refer back to |
| 8:30 AM | S) "I seen the dr for this | MD for recurrent |
| | et it still hurts" | c/o's groin/kidney/testicle |
| | O) I/M reg NSC for | pain. |
| | c/o groin, kidney, ~~tha~~ | |
| | testicle pain. Seen by | |
| | MD on 8/1/16 for same | |
| | issues. Refer back to | |
| | MD. S/R "I have pain | |
| | medicine to take til | |
| | I see him" | |
| | A) NSC | T. Sandstrom |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

**BIG MUDDY RIVER CORRECTIONAL Center**

Offender Information:

Garcia (Last Name) martin (First Name) ___ (MI) ID#: Y14404

| Date/Time | ~~Subjective, Objective~~ PA Note Assessment | Plans |
|---|---|---|
| 11/29/16 | ~~PA Sick Call~~ | P: ① Discussed exam findings |
| 16:15 | T 97° P 49 RR 16 | c Pt. |
| | B/P 113/78 WT 164 | - Avoid any aggravating |
| | S: Nursing referral | activity |
| | from 11/25/16 - pt. | ② Tylenol 325 mg |
| | reports periodic (L) Testicle | i - ii po Q6° prn |
| | pain ∅ recent ~~trauma~~ | x 2weeks |
| | ∅ ~~Hx~~ past trauma or surgery | ③ F/U prn |
| | ∅ dysuria / penile discharge | |
| | ∅ Hematuria. ∅ pain currently | |
| | NKDA - ∅ fever/chills/night sweats | |
| | O: gen: A&O x3 in NAD - Afebrile | |
| | Lung: CTA B L | |
| | CV: Regular rhythm, S2 | |
| Nurse Tatum Davis Present | → GU: penis : uncircumcised ∅ d/c / bleed / lesion | |
| | Testi: nontender B/L | PAC |
| | ∅ nodule / mass | |
| | ∅ Hernia / LAD | G Gerst PAC |

A: Periodic (L) Testicle pain c stable exam

noted K[illegible] 11/29/16

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

*Printed on Recycled Paper*

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:

Garcia (Last Name) Martin (First Name) MI ID#: 414404

| Date/Time | Subjective, Objective, Assessment | Plans |
| --- | --- | --- |
| 12/9/14 | SICK CALL | |
| 2:30 | 94° 49 RR 14 | |
| | 114/76 181 | |
| | [illegible] | [illegible] |
| | [illegible] | [illegible] |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| [illegible] | [illegible] | |
| [illegible] | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | Self [illegible] | |

[illegible signature]

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

Offender information:

| Last Name | First Name | MI | ID#: |
|---|---|---|---|
| Garcia | Martin | | Y14404 |

| Date/Time | Subjective. Objective. Assessment | Plans |
|---|---|---|
| 12-28-16 210p | LPN Note | P- Ym placed on 1pm |
| | S-Ø | NSC |
| | O- I/m placed kite to | |
| | HCU. Ym at school at | |
| | time of NSC. | |
| | A- NSC | [signature] |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

ILLINOIS DEPARTMENT OF CORRECTIONS

Offender Outpatient Progress Notes

Big Muddy River Correctional Center

Abdominal Pain

Offender Information:

Garcia (Last Name) Martin (First Name) ___ (MI) ID#: Y14464

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 12/30/16 | S) -What medications do you take? ø @ this time | P) Call MD to consider ER referral and/ or additional orders if: |
| 1pm | | - Over 65 years of age |
| | - H/O condition causing abdominal pain? unsure | - If the patient is on NSAID, blood thinner, steroid, or Narcotic medication |
| | -- Onset, duration and location of the pain? 6 months | - If the patient has co-existing abdominal conditions (Chron's disease, pancreatitis, prior bowel Obstruction, etc. |
| | - Did any trauma occur? no | - Immun-compromised status (HIV, or chemotherapy, etc.) |
| | - Describe the pain (i.e., burning, aching, knife-like, cramping, etc.) to Lower abd, groin area and (L) testicle | - Temperature greater than 100F, - Pulse greater than 100, |
| | - Last BM? this Am | - Respirations greater than 20 or - BP less than 100/60. |
| | - Any blood or black, tarry stool noticed? no | - Pale or clammy skin |
| | - Is any bleeding present? no | - Severe, localized or generalized pain |
| | - Is there any (If yes, refer to these protocols as well) ø nausea, ø vomiting, ø diarrhea, ø constipation | - Presence of symptoms indicating non-abdominal source of pain (genitourinary symptoms, chest pain, SOB, back pain, e.g.) |
| | - Any urinary discomfort, frequency or hesitancy? no | - Blood in stool |
| | - Any penile or vaginal discharge? no | - Black or tarry stool |
| | - Any chest pain, SOB, back pain, weakness? no | - Persistent vomiting |
| | - Is the pain related to food intake? no | - Abdominal firmness, rigidity, discoloration or distention |
| | - Do you have any allergies to medication? NO | - Absent bowel sounds |
| | - If female, is the female pregnant? | [signature] OVER |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002 (Replaces DC 7147)

Printed on Recycled Paper

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

Big Muddy River Correctional Center

Offender Information:

Garcia (Last Name) Martin (First Name) MI ID#: Y14404

**Abdominal Pain (Cont.)**

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 12/22/16 | O) T 96.6 P 52 R 16 BP 112/74 WT 162 | - RLQ pain |
| 1pm | - General appearance appropriate Skin w/d color/turgor good<br>paleness diaphoresis expressions of pain | - Pain present > 24 hours or pain that continues despite treatment protocol implementation |
| | unable to stand erect fetal position | - Any other clinical sign or symptom worrisome to the nurse |
| | - Appearance of abdomen<br>Scaphoid, obese, distended, bruised | - If vital signs are WNL, pain is minimal and there is no nausea or vomiting: |
| | - Listen to bowel sounds<br>Present x 4 | - Consider antacid tab. 1 chewable tablet q.i.d. PRN, one hour after meals and at H.S. for 3 days (12 tablets) |
| | - Pain elicited by gentle abdominal palpation, rebound tenderness Soft slightly tender | |
| | - Check abdomen for distention, rigidity, guarding<br>soft/nontender | **Patient Teaching:** |
| | | - Eat properly and drink plenty of fluids |
| | | - Avoid fatty foods, snack foods and NSAID's for three days |
| | | - Return to sick call if symptoms persist or worsen |
| | | |
| | | |
| | | |
| | | |
| | | Nurse Signature [signature] |
| | **A) Alteration of Comfort / c/o Abdominal Discomfort** | Payment voucher (YES) NO |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

Printed on Recycled Paper

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

**Big Muddy River Correctional Center**

**Abdominal Pain**

**Offender Information:**

Garcia (Last Name) Martin (First Name) MI ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 1-14-17 | S) -What medications do you take? Ø | **P) Call MD to consider ER referral and/ or additional orders if:** |
| 10:42 Am | | - Over 65 years of age |
| | - H/O condition causing abdominal pain? None | - If the patient is on NSAID, blood thinner, steroid, or Narcotic medication |
| | - Onset, duration and location of the pain? Pain mostly when Straining | - If the patient has co-existing abdominal conditions (Chron's disease, pancreatitis, prior bowel Obstruction, etc. |
| | - Did any trauma occur? None | - Immun-compromised status (HIV, or chemotherapy, etc.) |
| | - Describe the pain (i.e., burning, aching, knife-like, cramping, etc.) Sharp | - Temperature greater than 100F, - Pulse greater than 100, |
| | - Last BM? this AM | - Respirations greater than 20 or - BP less than 100/60. |
| | - Any blood or black, tarry stool noticed? No | - Pale or clammy skin |
| | - Is any bleeding present? No | - Severe, localized or generalized pain (only when Straining) |
| | - Is there any (If yes, refer to these protocols as well) nausea, vomiting, diarrhea, constipation | - Presence of symptoms indicating non-abdominal source of pain (genitourinary symptoms, chest pain, SOB, back pain, e.g.) |
| | - Any urinary discomfort, frequency or hesitancy? None | - Blood in stool |
| | - Any penile or vaginal discharge? None | - Black or tarry stool |
| | - Any chest pain, SOB, back pain, weakness? None | - Persistent vomiting |
| | - Is the pain related to food intake? No | - Abdominal firmness, rigidity, discoloration or distention |
| | - Do you have any allergies to medication? NKDA | - Absent bowel sounds |
| | - If female, is the female pregnant? N/A | OVER |

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

Big Muddy River Correctional Center

**Abdominal Pain (Cont.)**

Offender Information:

Garcia (Last Name) Martin (First Name) MI ID#: Y14404

| Date/Time | Subjective. Objective. Assessment | Plans |
|---|---|---|
| 1-14-17 | O) T 98' P 86 R 16 BP 128/78 WT 162.4 | - RLQ pain |
| 10:42A | - General appearance<br>paleness diaphoresis expressions of pain | - Pain present > 24 hours or pain that continues despite treatment protocol implementation |
| | unable to stand erect fetal position<br>None of above | - Any other clinical sign or symptom worrisome to the nurse |
| | - Appearance of abdomen<br>Scaphoid, obese, distended, bruised<br>Normal | - If vital signs are WNL, pain is minimal and there is no nausea or vomiting: |
| | - Listen to bowel sounds<br>X4 | - Consider antacid tab, 1 chewable tablet q.i.d. PRN, one hour after meals and at H.S. for 3 days (12 tablets) |
| | - Pain elicited by gentle abdominal palpation, rebound tenderness<br>⊕ rebound tenderness | |
| | - Check abdomen for distention, rigidity, guarding<br>⊘ distention, rigidity, or guarding. | **Patient Teaching:** |
| | | - ~~Eat properly and drink plenty of fluids~~ |
| | I/M Complains of Ⓛ testicular | - ~~Avoid fatty foods, snack foods and NSAID's for three days~~ |
| | pain c̄ abdominal pain et flank | - ~~Return to sick call if symptoms persist or worsen~~ |
| | pain (bilateral) when Straining. | |
| | | |
| | | |
| | | |
| | | Nurse Signature [signature] |
| | A) Alteration of Comfort / c/o Abdominal Discomfort | Payment voucher YES ~~NO~~ |

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

Big Muddy River Correctional Center

**Testicular Pain**

Offender Information:

| Last Name | First Name | MI | ID#: |
|---|---|---|---|
| Garcia | Martin | | 414404 |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 1-14-17 | S) - How long has it been painful and /or swollen<br>Since July (L) testicle "tube feels swollen sometimes" | **P) MD Referral** (circled) |
| 10:42Am | - Has it occurred before<br>No | - Automatic MD referral for all cases of testicular pain |
| | - Trauma Yes No (No circled) | |
| | - Blood in urine Yes No (No circled) | |
| | - Dysuria Yes No (No circled) | **Patient Teaching** |
| | - Pain Yes No (Yes circled) | Report to HCU immediately for any testicular pain |
| | - Severity of pain (1-10 most severe)<br>7 | |
| | - If so, did the pain begin gradually or abruptly<br>Gradual | **Follow-Up** |
| | - Penile Discharge Yes No (No circled) | - ~~As indicated~~ by physician |
| | O) T 98' P 86 R 16 BP 128/78 WT 162.4 | |
| | - General appearance, any signs of distress<br>Ø S/Sx distress | |
| | - Any gross swelling or enlargement<br>None | |
| | - Warmth or discoloration<br>None | |
| | - Testicular pain, tenderness to palpation<br>yes | |
| | - Check dipstick UA and record findings | Nurse Signature [signature] |
| | **A) Alteration in comfort** | Payment voucher YES NO (NO circled) |

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

Big Muddy River Correctional Center

Offender Information:

Last Name ______ First Name ______ MI ______ ID#: ______

| Date/Time | Subjective, Objective, Assessment | Plans |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

*Printed on Recycled Paper*

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:

Garcia (Last Name) Martin (First Name) ___ (MI) ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 1/18/17 | ~~PA Note~~ ~~PA Sick Call~~ | P: ① ↑ p.o. fluids |
| 14:44 | T 97.4 P 47 RR 16 | ② lab: ② UA (C&S if (+)) |
| | B/P 109/48 Wt 162 | ⓑ urine for gonorrhea/ |
| | S: Nursing referral | chlamydia |
| | from 1/14/17 - Pt c/o | ③ F/U c lab results |
| | periodic testicle pain "Ø pain | and prn |
| | right now" ? dysuria | |
| | Ø hematuria Ø recent trauma | |
| | Ø Abdominal pain Ø N/V | |
| | O: gen: A&O x3 in NAD - Afebrile | |
| | lungs: CTABL | |
| | CV: Regular rate, S2 | |
| | Abdom: soft NT, NABS | |
| | Ø RLQ | |
| Nurse Rebecca Culp present → | GU: penis: Ø blood/dk/lesion; Testi - Nontender Ø mass/nodule BL; Ø hernia /LAD | PAC |
| | A: ? Dysuria | [signature] PAC |

noted [illegible] 1/18/17

Distribution: Offender's Medical Record

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002)

ILLINOIS DEPARTMENT OF CORRECTIONS

Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:

Garcia — Last Name | Martin — First Name | MI | ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | | |
| 1/20/17 | LAB LINE PLAN | 1) AWAIT RESULTS |
| 10 AM | BLOOD DRAW FROM | 2) RETURN TO HEALTH C |
| | | FOR PROBLEMS |
| | UA, UA C&S, UA FOR | |
| | GC-CHLAMYDIA — | [signature] |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

Big Muddy River Correctional Center
251 N. Illinois Highway 37
P.O. Box 1000
Ina, IL 62846

UNIVERSITY OF ILLINOIS
Hospital and Health Sciences System
Reference Laboratory

840 South Wood Street,
Room 170 (M/C 750)
Chicago, Illinois 60612
Ph# (877)FOR-LABS
Fredrick Behm, M.D., Director

| PATIENT NAME | PATIENT ID | DOB | SEX | STATUS | DESTINATION |
|---|---|---|---|---|---|
| GARCIA, MARTIN Y14404 | A242-14404 | 01/31/1994 | M | Final | D242 |

| PHYSICIAN | COLLECT DATE & TIME | DATE OF SERVICE | PRINTED ON | PAGE |
|---|---|---|---|---|
| LARSON, DENNIS P | 01/20/2017 10:00 | 01/20/2017 23:00 | 01/24/2017 17:01 | 1 |

| REQUISITION NO. | PT. LAB NO. | LAB REF NO. |
|---|---|---|
| A242.272 | | |

COMMENTS:

| Diagnostic Procedure | Result: In Range | Result: Out of Range | Units | Reference Range |
|---|---|---|---|---|
| URINALYSIS | | | | |
| URINE COLOR | LIGHT YELLOW | | | |
| URINE CLARITY | CLEAR | | | |
| URINE SP GRAV | 1.010 | | | 1.003-1.035 |
| URINE PH | 6.5 | | | 5.0-8.0 |
| URINE PROTEIN | NEGATIVE | | MG/DL | NEG |
| URINE GLUCOSE | NEGATIVE | | MG/DL | NEG |
| URINE KETONES | NEGATIVE | | MG/DL | NEG |
| URINE BILIRUB | NEGATIVE | | | NEG |
| NITRITE | NEGATIVE | | | NEG |
| UROBILINOGEN | NORMAL | | EU/DL | 0.1-1 |
| URINE BLOOD | NEGATIVE | | | NEG |
| URINE RBC'S | NONE SEEN | | /HPF | 0-2 |
| URINE WBC'S | NONE SEEN | | /HPF | 0-5 |
| BACTERIA | NONE | | | NONE |
| LEUK ESTERASE | NEGATIVE | | | NEG |
| CHLAM/GC - URINE | | | | |
| CHLAMYDIA AMP PROBE | NEGATIVE | | | NEG |
| GC AMP PROBE | NEGATIVE | | | NEG |

End of Report

a 2/1/17

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

**Offender Information:**

Garcia (Last Name) Martin (First Name) ___ (MI) ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | PA Note | |
| 1/25/17 | ~~PA Sick Call~~ | P: ① Discussed lab results |
| 15:35 | T 98² P 58 RR 14 | ō pt. (see report) |
| | B/P 112/71 WT 162 | UA ⊖ |
| | S: on line for lab | Urine for gonorrhea/chlamydia |
| | results | Negative |
| | O: lab 1/20/17 (see report) | ② F/U prn |
| | UA : Negative (see report) | |
| | Urine for gonorrhea/chlamydia | |
| | Negative | |
| | gen: AOx3 in NAD-Afebrile | |
| | lung: CTAB/L | |
| | CV: Regular w/ S₁ S₂ | |
| | A: lab: UA ⊖, urine for | |
| | gonorrhea /chlamydia -Negative | PAC |
| | | [signature] PAC |
| | | |

noted
K[illegible]
1-25-17

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

# Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:

_______________ _______________ ____ ID#: __________

Last Name First Name MI

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

Printed on Recycled Paper

ILLINOIS DEPARTMENT OF CORRECTIONS

# Offender Outpatient Progress Notes

BMRCC Center

**Offender Information:**

Garcia (Last Name) Martin (First Name) (MI) ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 1-27-17 | **Lab Note:** | Plan) Read in 48 – 72 hours |
| 7:00p | S) PPD | Repeat Annually |
| | O) PPD Lot# C4862AA | Update Food Handler Status when PPD read |
| | Exp Date: Jan. 6, 2018<br>0.1cc in Left forearm | [signature] |
| 1-30-17 | PPD Read | Food Handler Status Update FHA |
| 7pm | Date Ø mm | Date 1-30-17 |
| | A)PPD | |

Nurses Signature [signature] Date 1-30-17

Distribution: Offender's Medical Record

DOC 0084 Eff. 9 2002
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

Big Muddy River Correctional Center

**Abdominal Pain (Cont.)**

Offender Information:

Garcia (Last Name) Martin (First Name) MI ID#: 914404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2-3-17 | O) T 97' P 72 R 18 BP 118/68 WT 165 | - RLQ pain |
| 9:00Am | - General appearance<br>paleness diaphoresis expressions of pain | - Pain present > 24 hours or pain that continues despite treatment protocol implementation |
| | unable to stand erect fetal position | - Any other clinical sign or symptom worrisome to the nurse |
| | - Appearance of abdomen<br>Scaphoid, obese, distended, bruised<br>WNL Ø distension/discoloration | - If vital signs are WNL, pain is minimal and there is no nausea or vomiting: |
| | - Listen to bowel sounds<br>x4 | - Consider antacid tab. 1 chewable tablet q.i.d. PRN, one hour after meals and at H.S. for 3 days (12 tablets) |
| | - Pain elicited by gentle abdominal palpation, rebound tenderness<br>Ø currently | |
| | - Check abdomen for distention, rigidity, guarding<br>Ø distention, rigidity, guarding. | **Patient Teaching:** |
| | S/R pain mostly in groin et | - Eat properly and drink plenty of fluids |
| | flank area. | - Avoid fatty foods, snack foods and NSAID's for three days |
| | | - Return to sick call if symptoms persist or worsen |
| | | |
| | | |
| | | |
| | | |
| | | Nurse Signature [signature] |
| | **A) Alteration of Comfort / c/o Abdominal Discomfort** | Payment voucher (YES) NO |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

*Printed on Recycled Paper*

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

Big Muddy River Correctional Center

Abdominal Pain

Offender Information:

Garcia — Last Name | Martin — First Name | MI | ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2-3-17 | S) -What medications do you take? None | P) Call MD to consider ER referral and/ or additional orders if: |
| 9:00AM | | - Over 65 years of age |
| | - H/O condition causing abdominal pain? No | - If the patient is on NSAID, blood thinner, steroid, or Narcotic medication |
| | - Onset, duration and location of the pain? Groin et flank - Bilateral | - If the patient has co-existing abdominal conditions (Chron's disease, pancreatitis, prior bowel Obstruction, etc. |
| | - Did any trauma occur? None | - Immun-compromised status (HIV, or chemotherapy, etc.) |
| | - Describe the pain (i.e., burning, aching, knife-like, cramping, etc.) Burning/Sharp | - Temperature greater than 100F,<br>- Pulse greater than 100, |
| | - Last BM? yesterday | - Respirations greater than 20 or<br>- BP less than 100/60. |
| | - Any blood or black, tarry stool noticed? No | - Pale or clammy skin |
| | - Is any bleeding present? No | - Severe, localized or generalized pain |
| | - Is there any (If yes, refer to these protocols as well) nausea, vomiting, diarrhea, constipation | - Presence of symptoms indicating non-abdominal source of pain (genitourinary symptoms, chest pain, SOB, back pain, e.g.) |
| | - Any urinary discomfort, frequency or hesitancy? No | - Blood in stool |
| | - Any penile or vaginal discharge? No | - Black or tarry stool |
| | - Any chest pain, SOB, back pain, weakness? None | - Persistent vomiting |
| | - Is the pain related to food intake? No | - Abdominal firmness, rigidity, discoloration or distention |
| | - Do you have any allergies to medication? NKDA | - Absent bowel sounds |
| | - If female, is the female pregnant? N/A | OVER |

IBUPROFEN 200MG TAB
51961639 BIG MUDDY, STOCK
03/26/16 12/14/16 03/25/17

ILLINOIS DEPARTMENT OF CORRECTIONS

# Offender Outpatient Progress Notes

Big Muddy River Correctional Center

Testicular Pain

Offender Information:

| Last Name | First Name | MI | ID#: |
|---|---|---|---|
| Garcia | Martin | | 414404 |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2-3-17 | S) - How long has it been painful and /or swollen<br>7 months painful "tube to testicle gets swollen." | P) MD Referral (circled) |
| 9:00Am | - Has it occurred before<br>Not prior to 7 months ago | - Automatic MD referral for all cases of testicular pain (circled) |
| | - Trauma Yes No (No circled) | |
| | - Blood in urine Yes No (No circled) | |
| | - Dysuria Yes No (No circled) | Patient Teaching |
| | - Pain Yes No (Yes circled) | Report to HCU immediately for any testicular pain (circled) |
| | - Severity of pain (1-10 most severe)<br>7 | |
| | - If so, did the pain begin gradually or abruptly<br>gradually | Follow-Up |
| | - Penile Discharge Yes No (No circled) | - As indicated by physician (circled) |
| | O) T 97' P 72 R 18 BP 118/68 WT 165 | |
| | - General appearance, any signs of distress<br>Ø | |
| | - Any gross swelling or enlargement<br>No | . |
| | - Warmth or discoloration<br>No | |
| | - Testicular pain, tenderness to palpation<br>At times - not currently | |
| | - Check dipstick UA and record findings | Nurse Signature [signature] |
| | A) Alteration in comfort | Payment voucher YES NO (YES circled) |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

Printed on Recycled Paper

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

Big Muddy River Correctional Center

Offender Information:

Last Name ____ First Name ____ MI ____ ID#: ____

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

*Printed on Recycled Paper*

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:

Garcia (Last Name) Martin (First Name) MI ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2-7-17 | PA Note ~~PA Sick Call~~ | P: ① Discussed exam findings |
| 13:40 | T 97.9 P 65 RR 20 | ē PA. I/M |
| | B/P 108/71 WT 167 | ② Avoid any strenuous activity |
| | S: Nursing referral | ③ Tylenol 325mg |
| | from 2/3/17 - Pt. c/o | ii tab po Q6° prn |
| | periodic Ⓛ Testicle pain | x 2 weeks |
| | and Abdom. pain - Ø pain | ④ F/U prn |
| | currently - Ø recent trauma | |
| | Ø Hx past trauma/surgery | |
| | reports ⊖ urine 2 weeks ago | |
| | Ø hematuria/flank pain ~~Ø fever/chills/weight loss~~ goal: R/O ~~...~~ Abdominal | |
| 2/21/2017 (case report) UA: WNL urine ⊖ gonorrhea chlamydia | O: Gen: STABLE | |
| | CV: Regular w/ S1 S2 | |
| | Abdom: soft, NT, NABS | PAC |
| | Ø R/G | |
| Nurse Jodi Story present | GU: Penis - uncircumcised Ø bleed/d/c/lesion | ~~O Lerst PAC~~ |

Testis: nontender B/L
Ø nodule / masses
Ø hernia CLAD
AD Stable Exam

Noted 2-7-17
J Story

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

Offender information:

Last Name: Garcia First Name: Martin MI: ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
| --- | --- | --- |
| 3/7/17 | MD SICK CALL<br>T 97.5 P 55 RR 12 | |
| 11 [illegible] | B/P 114/78 WT 160 | |
| | [illegible] | |
| | [illegible] | [illegible] |
| | [illegible] | [illegible] |
| | [illegible] | |
| | [illegible] | Labs CBC |
| | [illegible] | Sed Rate |
| | [illegible] | CMP |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | MSL |
| | [illegible] | 2 week |
| | [illegible] | |
| | [illegible] | |
| | [illegible] | |

Noted: [illegible] 3/4/17 [illegible] AM

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

**Offender Information:**

[illegible] Last Name [illegible] First Name MI ID#: [illegible]

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3/7/17 [illegible] | [illegible] | |

Noted: J. [illegible] 3/7/17 11:40 AM

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:

Last Name: Grant  First Name: Martin  MI: ____  ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3/7/17 11<sup></sup> | [illegible] | |
| | [illegible] | |
| | [illegible] | |
| | Noted: T. [illegible signature] 3/7/17 11:50 AM | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

Printed on Recycled Paper

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:

Garcia (Last Name) Martin (First Name) ___ (MI) ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3-9-17 | | |
| 0840A | Radiology Note | |
| | O) pt Rescheduled due to | P) Rescheduled |
| | level 1 lockdown | [signature] NTRI |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:

Last Name ______ First Name ______ MI ______ ID#: ______

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Offender Outpatient Progress Notes**

**Big Muddy River Correctional Center**

**Dizziness/ Vertigo**

**Offender Information:**

Garcia (Last Name) Martin (First Name) ___ (MI) ID#: 414404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3-11-17 550pm | S) - Onset morning 3-11-17 | P) **Referral to MD** |
| | - Other symptoms headache | - Any recent head trauma or LOC or alteration in consciousness |
| | | - Any history of blood loss |
| | - History of head injury Yes (No) | - Difficulty walking |
| | - History of loss of consciousness Yes (No) | - Abnormal VS, pupillary reflexes or hand grasps |
| | - Any similar episodes in the past Yes (No) | - Possible ear infection |
| | - If so, did you seek treatment N/A Yes No | - Reported or objective finding of lateralizing weakness or numbness in any extremity |
| | - Was it effective N/A Yes No | - Any dizziness with chest pain or altered mental status |
| | - Is dizziness related to change of position (Yes) ~~(No)~~ | |
| | - Experience problems walking Yes (No) | |
| | - Any other Medical conditions none | |
| | | **Patient Teaching** |
| | - Medications currently taking none | ✓ Limit activity if dizzy to prevent fall or injury |
| | | ✓ Avoid standing quickly from a supine position |
| | - Any recent medications none | ✓ Eat properly with adequate fluid intake |
| | - Any allergies NKDA | OVER |

ILLINOIS DEPARTMENT OF CORRECTIONS

Distribution: Offender's Medical Record

DOC 2084 (Eff. 9/2002) (Replaces DC 7147)

*Printed on Recycled Paper*

## Offender Outpatient Progress Notes

Big Muddy River Correctional Center

Dizziness/ Vertigo (Cont.)

Offender Information:

Garcia (Last Name) Martin (First Name) MI ID#: 414404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3-11-17 350pm | O) T 94.7 P 66 R 16 BP 124/86 WT 161# | - Get adequate rest |
| | - Lying BP P | - Return to NSC if symptoms worsen or persist. |
| | - Standing BP 123/85 P 65 | |
| | - Pupillary reaction B. Perrla | |
| | - Hand grips equal and strong bilat (Yes) No | |
| | - Able to walk straight line with eyes closed (Yes) No | |
| | - Ear canals reddened Yes (No) | |
| | - S&S of ear infection Yes (No) | |
| | - Accucheck 101 | |
| | I/m stated "Room is spinning. when I stand" | |
| | | |
| | | |
| | | |
| | | Nurse Signature KMal |
| | A) Dizziness | Payment voucher ~~YES~~ (NO) |

ILLINOIS DEPARTMENT OF CORRECTIONS

Distribution: Offender's Medical Record

DOC 0024 (Eff. 9/2002) (Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

# Offender Outpatient Progress Notes

Big Muddy River Correctional Center

**Headache**

Offender Information:

GARCIA (Last Name) MARTIN (First Name) MI ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 5:50pm 3-11-17 | S) - Is this a new type of headache | P) Refer to MD |
| | - Duration of headache SINCE 10AM | - Recent head injury |
| | - Is the headache progressively increasing in severity WHEN HE STANDS UP | - Stiff neck<br>- Confused<br>- VS's abnormal |
| | - What are your symptoms<br>- Pain location TEMPLE AREA | - Severe pain<br>● Nausea / Vomiting DOES NOT FEEL HE WILL THROW UP<br>● Dizziness |
| | - Describe the pain THROBBING | ● Photophobia<br>- Double Vision<br>- Headache continues despite Tx protocol |
| | 8<br>- Describe level of pain 1 -10 | ● "Thunder Clap" onset or comment of "Worst headache I have ever had"<br>- HIV(+) or history of cancer |
| | - Is this the worst headache of your life YES<br>- Reports of any of the following<br>☒ N/V ☒ dizziness ☒ blurry vision<br>☐ diplopia ☒ photophobia<br>ROOM SPINNING | - Unequal pupils<br>No MD Referral |
| | - Reported hx of similar episodes Yes (No)<br>- If yes, what Tx is effective | - Tylenol 325 mg 1-2 tabs qid PRN for 3 days (18 tabs)<br>or ~~Ibuprofen 200 mg 1-2 tabs qid for 3 days (18 tabs)~~<br>6:10pm Tylenol |
| | - HIV infection or Cancer NO, NO | - Cool compresses may be helpful |
| | - Any recent trauma or injury NONE | - Encourage quiet, dark room |
| | - Allergic to medication NO | Patient Teaching PER MD: 23° OBS. TYLENOL 1-2TAB PO TID, PRN |
| | O)<br>T 94.7 P 66 R 16 BP 124/86 WT 161# | - Relative cause of headache |
| | - Observe for altered level of consciousness, slurred speech and mental status A/Ox3 Ø SLURRED SPEACH | - Medication as instructed |
| | - Check pupils, hand grasps EQUAL GRIP | - Referral to physician clinic if symptoms persist, or if they intensify (i.e. development of stiff neck, nausea, vomiting) |
| | - Ability to touch chin to chest with mouth closed (test of stiff neck) YES | Follow-Up<br>Return to sick call if no improvement with treatment |
| | - Visual acuity 20/20 | Nurse Signature [signature] |
| | A) Alteration in comfort | Payment voucher ~~YES~~ (NO) |

Distribution: Offender's Medical Record

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002 (Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

Big Muddy River Correctional Center

Offender Information:

______ Last Name ______ First Name ______ MI ID#: ______

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

*Printed on Recycled Paper*

**ILLINOIS DEPARTMENT OF CORRECTIONS**

**OFFENDER OUTPATIENT PROGRESS NOTES** BMCCC

**Offender Information:**

Garcia | Martin | | ID#: Y14404
Last Name | First Name | MI |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 5:50pm 3-11-17 | (RN)/LPN INFIRMARY TEMPORARY PLACEMENT ADMISSION SHEET | P. Admission orders Explained to inmate. |
| S. | Complaints: HA/ Dizziness | Diet: Regular |
| | | Activity: As Tol |
| | Reason for Admission: Observation | Frequency of Vital Signs: |
| | | Q Shift |
| O. | Ht. 5'5" Wt. 161# B/P 124/86 P 66 | |
| | R 14 T 94.7 | |
| | Allergies: NKDA | * MD ORDERED PLACEMENT |
| | Other Medical Conditions: Ø | IN INFIRMARY (MUST HAVE!) |
| | C/o Abd Pain - Testical pain in chest Ø Diagnosis | DATE 3-11-17 TIME 5:50pm |
| | Current Cellhouse Medications: Tylenol | * MD ORDER FOR PLACEMENT |
| | | EXPIRES 23 HRS. FROM |
| | | PLACEMENT. INMATE MUST |
| | | BE DISCHARGED TO HOUSING OR ADMITTED AT THAT TIME. |
| | | NO EXCEPTIONS! |
| | | ORDER EXPIRES: |
| | | DATE 3-12-17 TIME 4:50 pm |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | MODE OF ADMISSION: | |
| | | [signature] |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

BARCW

ILLINOIS DEPARTMENT OF CORRECTIONS

OFFENDER OUTPATIENT PROGRESS NOTES

**Offender Information:**

| Last Name | First Name | MI | ID#: |
|---|---|---|---|
| GARCIA | MARTIN | | Y14404 |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 5:50PM 3-11-17 | **CURRENT PROBLEM AREAS: Indicate Yes or No** | •23° OBSERVATION |
| | Head PAIN Face NO Mouth NO | •TYLENOL 325 MG 1-2 TABS |
| | Ears NO Eyes Nose | PO TID, PRN PER MAR, |
| | Throat NO Skin NO Chest NO | |
| | Stomach Abdomen Back | |
| | Arms NO Hands NO Legs NO | |
| | Feet Rectal Genital | |
| | Mental NO Speech NO | |
| | | |
| | DESCRIBE: I/M DECLARES A MEDICAL | |
| | EMERGENCY c̄ C/O DIZZINESS. | |
| | I/M BROUGHT TO HCU VIA W/C. | |
| | AFTER ARRIVAL AT HCU I/M | |
| | C/O H/A ALSO. PROPER PROTOCOL | |
| | SHEETS COMPLETED. MD NOTIFIED | |
| | PER H/A PROTOCOL. ORDERS | |
| | RECEIVED. I/M ARGUES c̄ | |
| | THIS NURSE ET C/O'S ABOUT | |
| | HCU STAY. LT DAVIS GIVES | |
| | OPTIONS. I/M STAYS IN HCU. | |
| | AOx3. Ø S/Sx OF DISTRESS | |
| | | |
| | | |
| A. | Admitting Diagnosis: ALT IN COMFORT | |
| | | [signature] |

ILLINOIS DEPARTMENT OF CORRECTIONS

# Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:

Last Name: Garcia First Name: Martin MI: ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3-12-17 | RN Note | |
| 2A | S "Much better" | P CPC |
| | O Woke easily from sleep. | |
| T 97.3 | Alert Ox3 Resp even & easy. | |
| P 72 | States headache is much | |
| R 14 | better. Has Ibf PRN. | |
| B/P 135/71 | No distress @ this time | |
| | A. Pt Alt in comf | [signature] RN |
| 3/12/17 | RN Note | P/RBTO Dr Larson |
| 925 A | S/Ø | -D/c +pop |
| | O Spoke c Dr Larson a I/m | -MD/PA sc this week |
| | status order recd to D/c. | |
| | See D/c summary. | |
| | A/ MD Orders | [signature] |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

*Printed on Recycled Paper*

ILLINOIS DEPARTMENT OF CORRECTIONS

Offender ~~Infirmary~~ Outpatient Progress Notes

BMRCC Center

**Offender Information:**

Last Name ______ First Name ______ MI ______ ID#: ______

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0085 (Eff. 9/2002
(Replaces DC 7147)

Printed on Recycled Paper

**ILLINOIS DEPARTMENT OF CORRECTIONS**

**OFFENDER OUTPATIENT PROGRESS NOTES**

BMAW

**Offender Information:**

| Last Name | First Name | MI | ID# |
|---|---|---|---|
| Garcia | Martin | | Y14404 |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3/12/17 | **RN/LPN INFIRMARY DISCHARGE SUMMARY** | **P.** |
| 930A | | **Diet on discharge:** Regular |
| **S.** | ∅ current c/o. | |
| | | **Activity on discharge:** as tol |
| | | |
| | | |
| | **Summary of reason for Admission:** c/o dizziness + | |
| | HA | **Treatment and Medications on** |
| | | **Discharge:** continue |
| **O.** | **Physical Assessment on Discharge:** SpO2-99% | current. |
| | **Temp** 97° **Wt.** 159 | |
| | **Pulse** 80 **Resp.** 14 **B/P** 132/76 | |
| | A&Ox3. Resp E&L, LS clear. Abd | |
| | soft nontender BS x4. Skin w/d. | |
| | ∅ c/o HA or dizziness. ∅ S/S | **Return Follow-up:** MD/PA SC |
| | of distress. D/C instructions given, | this week |
| | stated understanding | |
| | | **Patient Education:** F/U + |
| | | meds |
| **A.** | **Admitting Dx:** S/R dizziness + HA | |
| | | |
| | | **Discharge Location:** 2C75 |
| | | |
| | **Nursing Dx:** Alt in Comf | |
| | | **Nurses Signature:** [signature] |

**Distribution: Offender's Medical Record**

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

OFFENDER OUTPATIENT PROGRESS NOTES

**Offender Information:**

____________ ____________ ______ ID#: __________

Last Name First Name MI

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

BIG MUDDY RIVER CORRECTIONAL Center

Offender Information:

Garcia (Last Name) Martin (First Name) ___ (MI) ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3-14-17 | LAB LINE Y14404 Garcia | PLAN 1) AWAIT RESULTS |
| 0200 | BLOOD DRAWN FROM | 2) RETURN TO HEALTH |
| | [illegible] CBC, CMP, sed rate | FOR PROBLEMS [illegible] |
| | | SM'Cain 3-14-17 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

BIG MUDDY RIVER CORRECTIONAL Center

**Offender Information:**

Last Name ______ First Name ______ MI ______ ID#: ______

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Big Muddy River Correctional Center
251 N. Illinois Highway 37
P.O. Box 1000
Ina, IL 62846

UNIVERSITY OF ILLINOIS
Hospital and Health Sciences System
Reference Laboratory

840 South Wood Street,
Room 170 (M/C 750)
Chicago, Illinois 60612
Ph# (877)FOR-LABS
Fredrick Behm, M.D., Director

FASTING: U

| PATIENT NAME | PATIENT ID | DOB | SEX | STATUS | DESTINATION |
|---|---|---|---|---|---|
| GARCIA, MARTIN Y14404 | A242-14404 | 01/31/1994 | M | Final | D242 |

| PHYSICIAN | COLLECT DATE & TIME | DATE OF SERVICE | PRINTED ON | PAGE |
|---|---|---|---|---|
| LARSON, DENNIS P | 03/14/2017 02:00 | 03/14/2017 23:30 | 03/15/2017 8:02 | 1 |

| REQUISITION NO. | PT. LAB NO. | LAB REF NO. |
|---|---|---|
| A242.3375 | | |

COMMENTS:

| Diagnostic Procedure | Result: In Range | Result: Out of Range | Units | Reference Range |
|---|---|---|---|---|
| COMP METABOLIC PANEL | | | | |
| BLOOD UREA NITROGEN | 16 | | MG/DL | 6-20 |
| SODIUM | 140 | | MMOL/L | 135-145 |
| POTASSIUM | 4.2 | | MMOL/L | 3.5-5.3 |
| CHLORIDE | 103 | | MMOL/L | 98-108 |
| GLUCOSE | 89 | | MG/DL | 65-110 |
| CREATININE | 1.33 | | MG/DL | 0.50-1.50 |
| CALCIUM | 9.7 | | MG/DL | 8.6-10.6 |
| TOTAL PROTEIN | 7.2 | | G/DL | 6.0-8.0 |
| ALBUMIN | 4.9 | | GM/DL | 3.4-5.0 |
| BILIRUBIN,TOTAL | 0.6 | | MG/DL | 0-1.2 |
| ALK PHOS | 68 | | U/L | 40-125 |
| AST | 27 | | U/L | 10-40 |
| CO2 CONTENT | 27 | | MMOL/L | 24-32 |
| ANION GAP | 10 | | MMOL/L | 3-11 |
| ALT | 24 | | U/L | 10-50 |
| BUN/CREAT RATIO | 12.0 | | | 12-20 |
| BLOOD COUNT | | | | |
| WBC | 8.7 | | K/UL | 3.9-12.0 |
| RBC | 5.54 | | M/UL | 4.00-6.10 |
| HGB | 15.5 | | GM/DL | 13.2-18.0 |
| HCT | 45.8 | | % | 38.0-55.0 |
| MCV | 82.8 | | FL | 80.0-99.0 |
| MCH | 28.0 | | PG | 26.0-35.0 |
| MCHC | 33.8 | | GM/DL | 32.0-37.0 |
| RDW | 12.9 | | % | 11.6-15.0 |
| PLT | 178 | | K/UL | 150-450 |
| MPV | 10.0 | | FL | 6.5-11.0 |
| DIFFERENTIAL | | | | |
| METHOD | AUTOMATED DIFF | | | |
| % NEUTROPHIL | 50.4 | | % | |
| % LYMPHOCYTE | 39.2 | | % | |
| % MONOCYTE | 7.0 | | % | |
| % EOSINOPHIL | 2.9 | | % | |
| % BASOPHIL | 0.5 | | % | |
| NEUTROPHIL | 4.4 | | K/UL | 1.3-7.5 |
| LYMPHOCYTE | 3.4 | | K/UL | 1.3-4.2 |
| MONOCYTE | 0.6 | | K/UL | 0.2-1.0 |
| EOSINOPHIL | 0.3 | | K/UL | 0.0-0.5 |
| BASOPHIL | 0.0 | | K/UL | 0.0-0.15 |

Continued on the next page


3/17

Big Muddy River Correctional Center
251 N. Illinois Highway 37
P.O. Box 1000
Ina, IL 62846

**UNIVERSITY OF ILLINOIS**
Hospital and Health Sciences System
Reference Laboratory

840 South Wood Street,
Room 170 (M/C 750)
Chicago, Illinois 60612
Ph# (877) FOR-LABS
Fredrick Behm, M.D., Director

FASTING: U

| PATIENT NAME | PATIENT ID | DOB | SEX | STATUS | DESTINATION |
|---|---|---|---|---|---|
| GARCIA, MARTIN Y14404 | A242-14404 | 01/31/1994 | M | Final | D242 |

| PHYSICIAN | COLLECT DATE & TIME | DATE OF SERVICE | PRINTED ON | PAGE |
|---|---|---|---|---|
| LARSON, DENNIS P | 03/14/2017 02:00 | 03/14/2017 23:30 | 03/15/2017 8:02 | 2 |

| REQUISITION NO. | PT. LAB NO. | LAB REF NO. |
|---|---|---|
| A242.3375 | | |

COMMENTS:

| Diagnostic Procedure | Result In Range | Result Out of Range | Units | Reference Range |
|---|---|---|---|---|
| SED RATE | 4 | | MM/HR | 0-10 |

End of Report

d 3/5/17

GARCIA, MARTIN Y14404 03/15/2017 08:01 D242

ONE RADIOLOGY

Normal, Illinois

March 15, 2017

PATIENT NAME: Garcia, Martin

NUMBER: Y14404

DATE OF BIRTH: 1/31/94

Ordered by: Dr. Larson

Big Muddy River Correctional Center

LUMBAR SPINE TWO VIEWS 3/14/2017

AP PELVIS 3/14/2017

HISTORY: Lower back pain.

FINDINGS: Minimal early osteoarthritis of the hip joints and sacroiliac joints is seen with slight loss of disc height at L5-S1 level. There is no compression fracture or subluxation.

N. Yousuf, M.D.

NY:eg

Films from Big Muddy River Correctional Center

3/21/17

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

_______________ Center

Offender Information:

Garcia (Last Name) Martin (First Name) ___ (MI) ID#: Y14404

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 1-15-17 | **Urine Dipstick** | |
| 12:00 pm | **Blood** Non – Hemolyzed<br>(Neg.) 1+ 2+ 3+ | **Hemolyzed**<br>(Neg.) 10 50 250 |
| | **Bilirubin**<br>(Neg.) 0.5 1.0 3.0 | |
| | **Urobilinogen**<br>(0.1) 1 4 8 12 | |
| | **Ketones**<br>(Neg.) 5 10 50 100 | |
| | **Protein**<br>Neg. (10) 30 100 300 1000 | |
| | **Nitrate**<br>(Neg.) Pos. | |
| | **Glucose**<br>(Neg) 100 250 500 1000 >2000 | |
| | **PH**<br>(5) 6 7 8 9 | |
| | **Specific Gravity**<br>1.000 1.005 1.010 (1.020) | 1.025 1.030 |
| | **Leucocytes**<br>(Neg.) 25 75 500 | |
| | | 1/17/17 |
| | | |
| | | |
| | | |
| | | [signature] |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002; Replaces DC 7147)

Big Muddy River Correctional Center
251 N. Illinois Highway 37
P.O. Box 1000
Ina, IL 62846

UNIVERSITY OF ILLINOIS
Hospital and Health Sciences System
Reference Laboratory

840 South Wood Street,
Room 170 (M/C 750)
Chicago, Illinois 60612
Ph# (877)FOR-LABS
Fredrick Behm, M.D., Director

| PATIENT NAME | PATIENT ID | DOB | SEX | STATUS | DESTINATION |
|---|---|---|---|---|---|
| GARCIA, MARTIN Y14404 | A242-14404 | 01/31/1994 | M | Final | D242 |

| PHYSICIAN | COLLECT DATE & TIME | DATE OF SERVICE | PRINTED ON | PAGE |
|---|---|---|---|---|
| LARSON, DENNIS P | 01/20/2017 10:00 | 01/20/2017 23:00 | 01/24/2017 17:01 | 1 |

| REQUISITION NO. | PT. LAB NO. | LAB REF NO. |
|---|---|---|
| A242.272 | | |

COMMENTS:

| Diagnostic Procedure | Result: In Range | Result: Out of Range | Units | Reference Range |
|---|---|---|---|---|
| URINALYSIS | | | | |
| URINE COLOR | LIGHT YELLOW | | | |
| URINE CLARITY | CLEAR | | | |
| URINE SP GRAV | 1.010 | | | 1.003-1.035 |
| URINE PH | 6.5 | | | 5.0-8.0 |
| URINE PROTEIN | NEGATIVE | | MG/DL | NEG |
| URINE GLUCOSE | NEGATIVE | | MG/DL | NEG |
| URINE KETONES | NEGATIVE | | MG/DL | NEG |
| URINE BILIRUB | NEGATIVE | | | NEG |
| NITRITE | NEGATIVE | | | NEG |
| UROBILINOGEN | NORMAL | | EU/DL | 0.1-1 |
| URINE BLOOD | NEGATIVE | | | NEG |
| URINE RBC'S | NONE SEEN | | /HPF | 0-2 |
| URINE WBC'S | NONE SEEN | | /HPF | 0-5 |
| BACTERIA | NONE | | | NONE |
| LEUK ESTERASE | NEGATIVE | | | NEG |
| CHLAM/GC - URINE | | | | |
| CHLAMYDIA AMP PROBE | NEGATIVE | | | NEG |
| GC AMP PROBE | NEGATIVE | | | NEG |

End of Report

Bruce Rauner
Governor

John Baldwin
Acting Director

## The Illinois Department of Corrections

Big Muddy River Correctional Center
251 N. Illinois Highway 37 • Ina, IL 62846-1000 • (618) 437-5300 TDD: (800) 526-0844

Date: 2/6/17

Garcia — Martin — ID# Y14404

Offender: Last Name — First Name — MI

## URINE DIPSTICK

| | | | | | | |
|---|---|---|---|---|---|---|
| Blood Non- Hemolyzed | Negative ✓ | 1+ | 2+ | 3+ | | |
| Blood Hemolyzed | Negative ✓ | 10 | 50 | 250 | | |
| Bilirubin | Negative ✓ | 0.5 | 1.0 | 3.0 | | |
| Urobilinogen | 0.1 ✓ | 1 | 4 | 8 | 12 | |
| Ketones | Negative ✓ | 5 | 10 | 50 | 100 | |
| Protien | Negative ✓ | 10 | 30 | 100 | 300 | 1000 |
| Nitrate | Negative ✓ | Positive | | | | |
| Glucose | Negative ✓ | 100 | 250 | 500 | 1000 | >2000 |
| PH | 5 | 6 | 7 | 8 | 9 (circled) | |
| Specific Gravity | 1.000 ✓ | 1.005 | 1.010 | 1.020 | 1.025 | 1.030 |
| Leucocytes | Negative ✓ | 25 | 75 | 500 | | |

J. Story LPN
Nurse Signature and Title

2/6/17

*Mission: To serve justice in Illinois and increase public safety by promoting positive change in offender behavior, operating successful reentry programs, and reducing victimization.*

**www.illinois.gov/idoc**

Big Muddy River Correctional Center
251 N. Illinois Highway 37
P.O. Box 1000
Ina, IL 62846

**UNIVERSITY OF ILLINOIS**
Hospital and Health Sciences System
Reference Laboratory

840 South Wood Street,
Room 170 (M/C 750)
Chicago, Illinois 60612
Ph# (877)FOR-LABS
Fredrick Behm, M.D., Director

FASTING: U

| PATIENT NAME | PATIENT ID | DOB | SEX | STATUS | DESTINATION |
|---|---|---|---|---|---|
| GARCIA, MARTIN Y14404 | A242-14404 | 01/31/1994 | M | Final | D242 |

| PHYSICIAN | COLLECT DATE & TIME | DATE OF SERVICE | PRINTED ON | PAGE |
|---|---|---|---|---|
| LARSON, DENNIS P | 03/14/2017 02:00 | 03/14/2017 23:30 | 03/15/2017 8:02 | 1 |

| REQUISITION NO. | PT. LAB NO. | LAB REF NO. |
|---|---|---|
| A242.3375 | | |

COMMENTS:

| Diagnostic Procedure | Result In Range | Result Out of Range | Units | Reference Range |
|---|---|---|---|---|
| COMP METABOLIC PANEL | | | | |
| BLOOD UREA NITROGEN | 16 | | MG/DL | 6-20 |
| SODIUM | 140 | | MMOL/L | 135-145 |
| POTASSIUM | 4.2 | | MMOL/L | 3.5-5.3 |
| CHLORIDE | 103 | | MMOL/L | 98-108 |
| GLUCOSE | 89 | | MG/DL | 65-110 |
| CREATININE | 1.33 | | MG/DL | 0.50-1.50 |
| CALCIUM | 9.7 | | MG/DL | 8.6-10.6 |
| TOTAL PROTEIN | 7.2 | | G/DL | 6.0-8.0 |
| ALBUMIN | 4.9 | | GM/DL | 3.4-5.0 |
| BILIRUBIN,TOTAL | 0.6 | | MG/DL | 0-1.2 |
| ALK PHOS | 68 | | U/L | 40-125 |
| AST | 27 | | U/L | 10-40 |
| CO2 CONTENT | 27 | | MMOL/L | 24-32 |
| ANION GAP | 10 | | MMOL/L | 3-11 |
| ALT | 24 | | U/L | 10-50 |
| BUN/CREAT RATIO | 12.0 | | | 12-20 |
| BLOOD COUNT | | | | |
| WBC | 8.7 | | K/UL | 3.9-12.0 |
| RBC | 5.54 | | M/UL | 4.00-6.10 |
| HGB | 15.5 | | GM/DL | 13.2-18.0 |
| HCT | 45.8 | | % | 38.0-55.0 |
| MCV | 82.8 | | FL | 80.0-99.0 |
| MCH | 28.0 | | PG | 26.0-35.0 |
| MCHC | 33.8 | | GM/DL | 32.0-37.0 |
| RDW | 12.9 | | % | 11.6-15.0 |
| PLT | 178 | | K/UL | 150-450 |
| MPV | 10.0 | | FL | 6.5-11.0 |
| DIFFERENTIAL | | | | |
| METHOD | AUTOMATED DIFF | | | |
| % NEUTROPHIL | 50.4 | | % | |
| % LYMPHOCYTE | 39.2 | | % | |
| % MONOCYTE | 7.0 | | % | |
| % EOSINOPHIL | 2.9 | | % | |
| % BASOPHIL | 0.5 | | % | |
| NEUTROPHIL | 4.4 | | K/UL | 1.3-7.5 |
| LYMPHOCYTE | 3.4 | | K/UL | 1.3-4.2 |
| MONOCYTE | 0.6 | | K/UL | 0.2-1.0 |
| EOSINOPHIL | 0.3 | | K/UL | 0.0-0.5 |
| BASOPHIL | 0.0 | | K/UL | 0.0-0.15 |

Continued on the next page



3477

Big Muddy River Correctional Center
251 N. Illinois Highway 37
P.O. Box 1000
Ina, IL 62846

UNIVERSITY OF ILLINOIS
Hospital and Health Sciences System
Reference Laboratory

840 South Wood Street,
Room 170 (M/C 750)
Chicago, Illinois 60612
Ph# (877) FOR-LABS
Fredrick Behm, M.D., Director

FASTING: U

| PATIENT NAME | PATIENT ID | DOB | SEX | STATUS | DESTINATION |
|---|---|---|---|---|---|
| GARCIA, MARTIN Y14404 | A242-14404 | 01/31/1994 | M | Final | D242 |

| PHYSICIAN | COLLECT DATE & TIME | DATE OF SERVICE | PRINTED ON | PAGE |
|---|---|---|---|---|
| LARSON, DENNIS P | 03/14/2017 02:00 | 03/14/2017 23:30 | 03/15/2017 8:02 | 2 |

| REQUISITION NO. | PT. LAB NO. | LAB REF NO. |
|---|---|---|
| A242.3375 | | |

COMMENTS:

| Diagnostic Procedure | Result: In Range | Result: Out of Range | Units | Reference Range |
|---|---|---|---|---|
| SED RATE | 4 | | MM/HR | 0-10 |

End of Report

d 3/15/17

APPENDED EXHIBIT B.

# State of Illinois - Department of Corrections

## Counseling Summary

| | | | |
|---|---|---|---|
| **IDOC #** | **Y14404** | **Counseling Date** | 01/17/17 14:18:29:567 |
| **Offender Name** | **GARCIA, MARTIN** | **Type** | Personal |
| **Current Admit Date** | 06/27/2016 | **Method** | Other |
| **MSR Date** | 11/18/2022 | **Location** | BMR HOUSING UNIT 2 |
| **HSE/GAL/CELL** | 02-C -75 | **Staff** | HUTCHISON, CATHERINE, Correctional Counselor II |

---

per your request the only grievance I have received from you was about pain in your groin and it was sent to HCU for a response.

**Print Date 1/17/2017**

# State of Illinois - Department of Corrections

## Counseling Summary

| | | | |
|---|---|---|---|
| **IDOC #** | Y14404 | **Counseling Date** | 03/21/17 13:44:05:743 |
| **Offender Name** | GARCIA, MARTIN | **Type** | Personal |
| **Current Admit Date** | 06/27/2016 | **Method** | Face To Face |
| **MSR Date** | 11/18/2022 | **Location** | BMR HOUSING UNIT 2 |
| **HSE/GAL/CELL** | 02-C -75 | **Staff** | WHARTON, KIMBERLEE R., Correctional Counselor II |

---

Contact with inmate, inmate discussed a grv he has wriiten against HCU. Advised that I have sent a memo to HCU and am still waiting on the response.

**Print Date** 3/21/2017

Martin Garcia
ID#: y14404
Dixon corr. Ctr.
2600 n. Brinton Ave.
Dixon, Illinois 61021

2 of 2

THIS CORRESPONDENCE
IS FROM AN INMATE OF THE ILLINOIS
DEPT OF CORRECTIONS

U.S. POSTAGE PITNEY BOWES
ZIP 61021 $ 007.60⁰
02 1W
0001386315 MAY 25 2017

Privileged correspondence

MAIL CLEARED
US MARSHALS

To: united states District court.
u.s. Court house
c/o: court clerk office
750 Missouri Avenue
East st. Louis, Illinois 62201

